UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

**In re** Gabriel A San Roman and Michele D San Roman

**Debtors**

Case No. 8-18-77977

Reporting Period: 11/28/18 - 12/31/18

Social Security # ___1219___ ___8480___
(last 4 digits only)

## MONTHLY OPERATING REPORT
## (INDIVIDUAL WAGE EARNERS)

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | X | |
| Copies of bank statements | | X | |
| Disbursement Journal | MOR-2 (INDV) | X | |
| Balance Sheet | MOR-3 (INDV) | X | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 (INDV) | X | |
| Status of Secured Notes, Leases, Installment Payments | MOR-5 (INDV) | X | |
| Debtor Questionnaire | MOR-6 (INDV) | X | |

I declare under penalty of perjury *(*28 U.S.C. Section 1746) that the documents attached to this report are true and correct to the best of my knowledge and belief.

Signature of Debtor _____     Date ___1/15/2019___

Signature of Joint Debtor _____     Date ___1/15/2019___

In re Gabriel A San Roman and Michele D San Roman    Case No. 8-18-77977

**Debtors**    Reporting Period: 11/28/18-12/31/18

### INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

(This Form must be submitted for each bank account maintained by the Debtor)

Amounts reported should be as per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount.   A bank reconciliation must be attached for each account.  [See  MOR-1 (CON'T)]

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month** | $          60.00 | |
| **RECEIPTS** | | |
| Wages (Net) | $     59,661.73 | |
| **Interest and Dividend Income** | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income *(attach schedule)* | | |
| **Total Receipts** | $     59,721.73 | |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | $     22,498.76 | |
| Rental Payment(s) | $              - | |
| **Other Secured Note Payments** | $              - | |
| Utilities | $       4,445.14 | |
| Insurance | $       3,041.91 | |
| Auto Expense | $          777.00 | |
| Lease Payments | $       1,281.43 | |
| IRA Contributions | $              - | |
| Repairs and Maintenance | $           70.57 | |
| Medical Expenses | $          461.40 | |
| Food, Clothing, Hygiene | $       5,694.22 | |
| Charitable Contributions | $              - | |
| Alimony and Child Support Payments | $              - | |
| Taxes - Real Estate | $       5,221.14 | |
| Taxes - Personal Property | $              - | |
| Taxes - Other *(attach schedule)* | $              - | |
| Travel and Entertainment | $       1,174.96 | |
| Gifts | $          300.00 | |
| Other *(attach schedule)* | $       4,097.22 | |
| **Total Ordinary Disbursements** | $     49,063.75 | |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | $              - | |
| U. S. Trustee Fees | $              - | |
| Other Reorganization Expenses *(attach schedule)* | $              - | |
| **Total Reorganization Items** | $              - | |
| **Total Disbursements** *(Ordinary  +  Reorganization)* | $     49,063.75 | |
| **Net Cash Flow** *(Total Receipts  -  Total Disbursements)* | $     10,657.98 | |
| **Cash - End of Month**  *(Must equal reconciled bank statement)* | $     10,585.98 | |

18-77977

| | | | | | | |
|---|---|---|---|---|---|---|
| 18 | **Gifts** | | | | | |
| | Brett's Wedding Gift | 28-Dec | $ | 250.00 | | |
| | Mailman/UPS | 28-Dec | $ | 50.00 | | |
| | Total | | | | $ | 300.00 |
| | | | | | | |
| 19a | **Other (Xmas gifts)** | | | | | |
| | Amazon | 19-Dec | $ | 204.20 | | |
| | Paypal | 20-Dec | $ | 75.00 | | |
| | Dick's | 21-Dec | $ | 110.00 | | |
| | Amazon | 21-Dec | $ | 123.65 | | |
| | Amazon | 21-Dec | $ | 564.31 | | |
| | Amazon | 24-Dec | $ | 13.25 | | |
| | Apple | 24-Dec | $ | 70.55 | | |
| | Amazon | 24-Dec | $ | 114.52 | | |
| | Amazon | 24-Dec | $ | 150.91 | | |
| | Best Buy | 24-Dec | $ | 152.23 | | |
| | L'occitane | 24-Dec | $ | 260.16 | | |
| | Apple | 24-Dec | $ | 303.06 | | |
| | Snow shed | 24-Dec | $ | 336.73 | | |
| | Amazon | 26-Dec | $ | 179.00 | | |
| | Sub Total | | | | $ | 2,657.57 |
| | | | | | | |
| 19b | **Other** | | | | | |
| | SS Card (Chase) | 4-Dec | $ | 37.00 | | |
| | ASID | 24-Dec | $ | 495.00 | | |
| | SBYC | 27-Dec | $ | 907.65 | | |
| | Sub Total | | | | $ | 1,439.65 |

In re Gabriel A San Roman and Michele D San Roman    Case No. 8-18-77977

Debtors    Reporting Period: 11/28/18-12/31/18

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
(continuation sheet)

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| | $0 | |
| | | |
| | | |
| | | |
| | | |
| **Other Taxes** | | |
| | $0 | |
| | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| | $0 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | $0 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | $49,063.75 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | $0 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $49,063.75 |

In re Gabriel A San Roman/Michele D San Roman    Case No. 8-18-77977

    Debtors    Reporting Period: 11/28/18 - 12/31/18

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating | Payroll | Tax | Other |
|---|---|---|---|---|
| | # | | # | # |
| **BALANCE PER BOOKS** | $ 10,873.01 | | | |
| | | | | |
| BANK BALANCE | $ 10,873.01 | | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | | | | |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| | | | | |
| **ADJUSTED BANK BALANCE \*** | $ 10,873.01 | | | |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

OTHER

In re Gabriel A San Roman/Michele D San Roman    Case No. 8-18-77977

    Debtors    Reporting Period: 11/28/18 - 12/31/18

## DISBURSEMENT JOURNAL

### CASH DISBURSEMENTS

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  | Total Cash Disbursements |  | $0 |

### BANK ACCOUNT DISBURSEMENTS

| Date | Payee | Purpose | Amount | Check # |
|------|-------|---------|--------|---------|
| 12/10/2018 | Wells Fargo | 2nd Mortgage | $6,435.77 |  |
| 12/13/2018 | Wells Fargo | 1st Mortgage | $16,062.99 |  |
| 12/27/2018 | Town of Hempstead | Real Estate Taxes | $5,221.14 | 107 |
| 12/28/2018 | Cash | Gifts (Wedding/xmas) | $300 | 109 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  | Total Bank Account Disbursements |  | $28,019.90 |  |

| | Amount |
|---|---|
| Total Disbursements for the Month | $28,019.90 |

**In re** Gabriel A San Roman and Michele D San Roman
    **Debtors**

**Case No.** 8-18-77977
**Reporting Period:** 11/28/18 - 12/31/18

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED AMOUNT |
|---|---|---|
| **SCHEDULE A REAL PROPERTY** | | |
| Primary Residence | | |
| 15 Emmet Drive, Stony Brook, NY | $ 4,000,000.00 | |
| 11 Oak Run, Stony Brook, NY (95% owner) | $ 503,500.00 | |
| 111 Cathedral Ave, Hempstead, NY (25% owner) | $125,000.00 | |
| Other Property *(attach schedule)* | | |
| *TOTAL REAL PROPERTY ASSETS* | $ 4,628,500.00 | |
| **SCHEDULE B PERSONAL PROPERTY** | | |
| Cash on Hand | $ 200.00 | |
| Bank Accounts | $ 10,873.01 | |
| Security Deposits | $ - | |
| Household Goods & Furnishings | $ 10,000.00 | |
| Books, Pictures, Art | $ - | |
| Wearing Apparel | $ 5,000.00 | |
| Furs and Jewelry | $ 10,000.00 | |
| Firearms & Sports Equipment | $ 1,000.00 | |
| Insurance Policies | $ - | |
| Annuities | $ - | |
| Education IRAs | $ - | |
| Retirement & Profit Sharing | $ 127,849.06 | |
| Stocks | $ - | |
| Partnerships & Joint Ventures | $ - | |
| Government & Corporate Bonds (St George CC) | $ 1,500.00 | |
| Accounts Receivable | $ - | |
| Alimony, maintenance, support or property settlements | $ - | |
| Other Liquidated Debts | $ - | |
| Equitable Interests in Schedule A property | $ - | |
| Contingent Interests | $ - | |
| Other Claims | $ - | |
| Patents & Copyrights | $ - | |
| Licenses & Franchises | $ - | |
| Customer Lists | $ - | |
| Autos, Trucks & Other Vehicles | $ 74,800.00 | |
| Boats & Motors | $ 1,000.00 | |
| Aircraft | $ - | |
| Office Equipment | $ - | |
| Machinery, supplies, equipment used for business | $ - | |
| Inventory | $ - | |
| Animals | $ - | |
| Crops | $ - | |
| Farming Equipment | $ - | |
| Farm Supplies | $ - | |
| Other Personal Property *(attach schedule)* | $ - | |
| *TOTAL PERSONAL PROPERTY* | $ 242,222.07 | |
| *TOTAL ASSETS* | $ 4,870,722.07 | |

In re Gabriel A San Roman and Michele D San Roman     Case No. 8-18-77977

     **Debtors**                                Reporting Period: 11/28/18 - 12/31/18

| *LIABILITIES AND OWNER EQUITY* | *BOOK VALUE AT END OF CURRENT REPORTING MONTH* | *BOOK VALUE ON PETITION DATE OR SCHEDULED AMOUNT* |
|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE** *(Postpetition)* | | |
| Federal Income Taxes (not deducted from wages) | $ - | |
| FICA/Medicare (not deducted from wages) | $ - | |
| State Taxes (not deducted from wages) | $ - | |
| Real Estate Taxes | $ - | |
| Other Taxes *(attach schedule)* | $ - | |
| *TOTAL TAXES* | $ - | |
| Professional Fees | $ - | |
| Other Post-petition Liabilities *(list creditors)* | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| *TOTAL POST-PETITION LIABILITIES* | $ - | |
| **LIABILITIES SUBJECT TO COMPROMISE** *(Pre-Petition)* | | |
| Secured Debt | $ 5,083,429.48 | |
| Priority Debt | $ - | |
| Unsecured Debt | $ 1,000,427.17 | |
| *TOTAL PRE-PETITION LIABILITIES* | $ 6,083,856.65 | |
| *TOTAL LIABILITIES* | $ 6,083,856.65 | |

In re Gabriel A San Roman and Michele D San Roman

Debtors

Case No. 8-18-77977

Reporting Period: 11/28/18 - 12/31/18

## SUMMARY OF UNPAID POST-PETITION DEBTS

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 91 | |
| Mortgage | $0 | | | | | |
| Rent | $0 | | | | | |
| Secured Debt/Adequate Protection Payments | $0 | | | | | |
| Professional Fees | $0 | | | | | |
| Other Post-Petition debt *(list creditor)* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total Post-petition Debts** | $0 | | | | | |

Explain how and when the Debtor intends to pay any past due post-petition debts.

In re Gabriel A San Roman and Michele D San Roman     Case No. 8-18-77977

Debtors     Reporting Period: 11/28/18 - 12/31/18

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
## AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| Wells Fargo 1st Mortgage | 12/1/2018 | $16,062.99 | |
| Wells Fargo 2nd Mortgage | 12/12/2018 | $ 6,435.77 | |
| Chrysler Jeep Wrangler | 12/20/2018 | $    980.03 | |
| Chrysler Jeep Patriot | 12/28/2018 | $    373.13 | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | $23,851.92 | |

## INSTALLMENT PAYMENTS

| TYPE OF POLICY | CARRIER | PERIOD COVERED | PAYMENT AMOUNT & FREQUENCY |
|---|---|---|---|
| Home Alarm | Air Tight | | $35.00 / month |
| Stony Brook Yacht Club | | | $250.00 / month |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re Gabriel A San Roman and Michele D San Roman          Case No. 8-18-77977

    **Debtors**                                             Reporting Period: 11/28/18 - 12/31/18

## DEBTOR QUESTIONNAIRE

| | Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item.  Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X | |
| 2 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 3 | Are property insurance, automobile insurance, or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 4 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 5 | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 6 | Are any post petition State or Federal income taxes past due? | | X |
| 7 | Are any post petition real estate taxes past due? | | X |
| 8 | Are any other post petition taxes past due? | | X |
| 9 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 10 | Are any amounts owed to post petition creditors delinquent? | | X |
| 11 | Have any post petition loans been been received by the Debtor from any party? | | X |
| 12 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 13 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |

| | | Date | Amount |
|---|---|---|---|
| 1 | JP Morgan Chase - 8775 | | |
| | Auto Expense | 11/29/2018 | $67.20 |
| | | 12/3/2018 | $24.00 |
| | | 12/4/2018 | $18.00 |
| | | 12/4/2018 | $24.32 |
| | Food | 11/29/2018 | $59.21 |
| | | 12/4/2018 | $16.45 |
| | SS Card application | 12/4/2018 | $37.00 |
| | Total | | $246.18 |

# CHASE ⬣

*SAVINGS* (handwritten)

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 29, 2018  through  December 27, 2018
Account Number:  ( )   9017

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00149004 DRE 802 143 36218 NNNNNNNNNNN T 1 000000000 18 0000
GABRIEL SANROMAN
15 EMMET DR
STONY BROOK NY 11790-2025

## We updated our Deposit Account and Wire Transfer Agreements

The following changes were made November 11, 2018:

- We published an updated version of our Deposit Account Agreement. You can get the latest agreement at chase.com/disclosures, at a branch or by request when you call us. Here's what you should know:
  - We added a section to describe our new Autosave feature, which allows you to make automatic transfers from your checking account to your savings account. (New section in General Account Terms, Section B, Autosave feature)
  - We no longer charge an Extended Overdraft Fee. (General Account Terms, Section C, Insufficient Funds and Returned Item fees)
  - We added an address for reporting a dispute if you believe we provided incomplete or inaccurate information about your account to a consumer reporting agency. (New section in General Account Terms, Section I, Disputing information reported to a consumer reporting agency)

- We updated our Wire Transfer Agreement, here's what you should know:
  - You will still receive email notifications on the status of your wire transfer. However, we added that if we're unable to send an email due to system failures or outages, it's your responsibility to monitor your account for the status of your wire transfer.
  - We clarified that you should expect your foreign exchange rate to be less favorable than rates quoted online or in publications.

Please call us at the number at the top of this statement if you have any questions.

## SAVINGS SUMMARY    Chase Savings

| | AMOUNT |
|---|---|
| Beginning Balance | **$37.54** |
| Electronic Withdrawals | -37.00 |
| Other Withdrawals | -0.54 |
| **Ending Balance** | **$0.00** |

*ACCOUNT CLOSED 12/10/18* (handwritten)

*GSr* (handwritten)

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.00% |


## CHASE ○

November 29, 2018 through December 27, 2018

Account Number: ℐ017

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | Beginning Balance | | $37.54 |
| 11/30 | 11/30 Online Transfer To Chk ...8775 Transaction#: 7708470504 | -37.00 | 0.54 |
| 12/10 | 12/10 Withdrawal | -0.54 | 0.00 |
| | Ending Balance | | $0.00 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

## SERVICE CONFIRMATION
12/10/2018
MICHELE SANROMAN



## EASY WAYS
**TO ACCESS**
*YOUR ACCOUNT*

### CONTACT INFORMATION

**Name**

❏  MICHELE SANROMAN

**E-Mail Address**

❏  ROMANSIX@AOL.COM

**Residential Address**

❏  15 EMMET DR
STONY BROOK, NY 11790-2025
USA

**Address Details**

❏  15 EMMET DR
STONY BROOK, NY 11790-2025
USA

❏  15 EMMET DRIVE
STONY BROOK, NY 11790
USA

**Accounts Using this Address**

ATM/Debit Card ending in 6058
Premier Plus Checking ending in 0965
Total Checking ending in 8370
Total Checking ending in 8775
College Checking ending in 0542

College Checking ending in 5126

**Telephone Numbers**

❏  Home #
❏  Work #          (631) 513-8480
❏  Cellular #      (631) 513-8480
❏  Fax #           (631) 513-8480
❏  International #  No Fax Number on file
                    No International Phone Number on file

### WHAT WE DID FOR YOU TODAY

**Service Transaction**

❏  We've started the process to close your Total Checking account ending in 8775 and gave you the
remaining balance of $0.16 .

❏  We've started the process to close your Premier Plus Checking account ending in 0965 and gave you the
remaining balance of $11.48 .

ACCESS YOUR ACCOUNT FROM VIRTUALLY ANYWHERE, ANYTIME—MOBILE, ONLINE,
DEBIT CARD, ATMs, OR STOP BY YOUR BRANCH.

ALEJANDRO ORTIZ JR
Questions? Visit www.Chase.com or call (800) 935-9935 .          Setauket

(631) 473-2960

Deposit products provided by JPMorgan Chase Bank, N.A. Member FDIC
Lending products provided by JPMorgan Chase Bank, N.A.
Credit cards issued by Chase Bank USA, N.A.
© 2012 JPMorgan Chase & Co.



## SERVICE CONFIRMATION
12/10/2018
GABRIEL SANROMAN



*EASY WAYS*
**TO ACCESS**
*YOUR ACCOUNT*

### CONTACT INFORMATION

**Name**

❑  GABRIEL SANROMAN

**E-Mail Address**

❑  romansix@aol.com

**Residential Address**

❑  15 EMMET DR
STONY BROOK, NY 11790-2025
USA

**Address Details**

❑  15 EMMET DR
STONY BROOK, NY 11790-2025
USA

**Accounts Using this Address**

Chase Savings ending in 9017
ATM/Debit Card ending in 3570
ATM/Debit Card ending in 9851
Total Checking ending in 8775
Premier Plus Checking ending in 0965

❑  PO BOX 815
EAST SETAUKET, NY 11733
USA

Total Checking ending in 2055

❑  15 EMMET DR
STONY BROOK, NY 11790-2025
USA

College Checking ending in 0860

**Telephone Numbers**

❑  Home #
❑  Work #
❑  Cellular #
❑  Fax #
❑  International #

(516) 739-2100
(631) 246-9100
(631) 513-9898
No Fax Number on file
No International Phone Number on file

### WHAT WE DID FOR YOU TODAY

**Service Transaction**

❑  We've started the process to close your Chase Savings account ending in 9017 and gave you the remaining balance of $0.54 .

ACCESS YOUR ACCOUNT FROM VIRTUALLY ANYWHERE, ANYTIME—MOBILE, ONLINE,
DEBIT CARD, ATMs, OR STOP BY YOUR BRANCH.

ALEJANDRO ORTIZ JR                                   Setauket

Questions? Visit www.Chase.com or call (800) 935-9935 .

(631) 473-2960

Deposit products provided by JPMorgan Chase Bank, N.A. Member FDIC
Lending products provided by JPMorgan Chase Bank, N.A.
Credit cards issued by Chase Bank USA, N.A.
© 2012 JPMorgan Chase & Co.

 CHASE



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 22, 2018 through December 20, 2018
Account Number:                    **8775**

00001054 DRE 802 142 35518 NNNNNNNNNNN T 1 000000000 34 0000
GABRIEL SANROMAN
OR MICHELE SANROMAN
15 EMMET DR
STONY BROOK NY 11790-2025

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |



## We updated our Deposit Account and Wire Transfer Agreements

The following changes were made November 11, 2018:

- We published an updated version of our Deposit Account Agreement. You can get the latest agreement at chase.com/disclosures, at a branch or by request when you call us. Here's what you should know:
    - We added a section to describe our new Autosave feature, which allows you to make automatic transfers from your checking account to your savings account. (New section in General Account Terms, Section B, Autosave feature)
    - We no longer charge an Extended Overdraft Fee. (General Account Terms, Section C, Insufficient Funds and Returned Item fees)
    - We added an address for reporting a dispute if you believe we provided incomplete or inaccurate information about your account to a consumer reporting agency. (New section in General Account Terms, Section I, Disputing information reported to a consumer reporting agency)

- We updated our Wire Transfer Agreement, here's what you should know:
    - You will still receive email notifications on the status of your wire transfer. However, we added that if we're unable to send an email due to system failures or outages, it's your responsibility to monitor your account for the status of your wire transfer.
    - We clarified that you should expect your foreign exchange rate to be less favorable than rates quoted online or in publications.

Please call us at the number at the top of this statement if you have any questions.

## We want to remind you about the overdraft service options that are available for your personal checking account(s)

We've included information on the last page of this statement to remind you about our overdraft services and associated fees. You can find more information about these services and ways to avoid overdraft fees at **chase.com/overdraft-services.**

If you have questions, please call us anytime at the number on your statement.



November 22, 2018 through December 20, 2018

Account Number:                .8775

## CHECKING SUMMARY
Chase Total Checking

|  | AMOUNT |
|---|---|
| **Beginning Balance** | **$10,303.11** |
| Deposits and Additions | 1,119.61 |
| ATM & Debit Card Withdrawals | -7,309.05 |
| Electronic Withdrawals | -4,113.51 |
| Other Withdrawals | -0.16 |
| **Ending Balance** | **$0.00** |

*ACCOUNT CLOSED*
*12/10/18*

Your account ending in 9017 is linked to this account for overdraft protection.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/23 | Online Transfer From Chk ...0965 Transaction#: 7691076198 | $500.00 |
| 11/26 | Online Transfer From Chk ...0965 Transaction#: 7692423844 | 400.00 |
| 11/26 | Online Transfer From Chk ...0965 Transaction#: 7697743140 | 70.61 |
| 11/29 | Online Transfer From Chk ...0965 Transaction#: 7705421608 | 25.00 |
| 11/29 | Online Transfer From Chk ...0965 Transaction#: 7705423443 | 10.00 |
| 11/30 | Online Transfer From Sav ...9017 Transaction#: 7708470504 | 37.00 |
| 12/03 | Online Transfer From Chk ...0965 Transaction#: 7722717857 | 40.00 |
| 12/04 | Online Transfer From Chk ...0860 Transaction#: 7723649453 | 31.00 |
| 12/04 | Online Transfer From Chk ...0965 Transaction#: 7725558811 | 4.00 |
| 12/05 | Online Transfer From Chk ...0965 Transaction#: 7729072810 | 2.00 |
| **Total Deposits and Additions** | | **$1,119.61** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/26 | Card Purchase        11/23 Stony Brook Yacht Club Stony Brook NY Card 9851 | $1,016.77 |
| 11/26 | Card Purchase        11/24 Vzwrlss*My Vz Ve P 800-922-0204 FL Card 9851 | 548.36 |
| 11/26 | Card Purchase        11/25 Wu Chrysler Capital 855-563-5635 TX Card 9851 | 372.13 |
| 11/26 | Card Purchase        11/24 Optimum 7840 914-378-8900 NY Card 9851 | 661.72 |
| 11/26 | Card Purchase        11/23 Hirsch Fuels Inc. 631-234-6209 NY Card 9851 | 4,383.02 |
| 11/27 | Card Purchase        11/26 National Grid 800-930-5003 NY Card 9851 | 80.87 |
| 11/29 | Card Purchase        11/28 Teb North Country Stony Brook NY Card 9851 | 59.21 |
| 11/29 | Card Purchase        11/28 Mk North Country Gas Saint James NY Card 9851 | 67.20 |
| 12/03 | Card Purchase        11/30 Exxonmobil    99108524 Hauppauge NY Card 9851 | 24.00 |
| 12/04 | Card Purchase        12/03 Bp#663600537 Bp Stat Roslyn Height NY Card 9851 | 18.00 |
| 12/04 | Card Purchase        12/03 Spuntino St James Saint James NY Card 9851 | 16.45 |
| 12/04 | Card Purchase With Pin  12/04 Shell Service Station East Islip NY Card 9851 | 24.32 |
| 12/05 | Card Purchase        12/04 Ss Card Package 888-6298008 FL Card 9851 | 37.00 |
| **Total ATM & Debit Card Withdrawals** | | **$7,309.05** |

*246.18*

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/23 | Chrysler Capital Payment    1006039        Tel ID: 9191691401 | $904.55 |
| 11/26 | Mass Mutual    Mssmutual1 011305196Ompmpre Tel ID: 2041590850 | 2,731.40 |
| 11/26 | Transamerica    Loan Repay 201703225227G4  Web ID: 2133689044 | 477.56 |
| **Total Electronic Withdrawals** | | **$4,113.51** |



November 22, 2018 through December 20, 2018

Account Number:                    775



## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/10 | 12/10 Withdrawal | $0.16 |
| **Total Other Withdrawals** | | **$0.16** |

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

| | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $.00 | $204.00 |
| Total Returned Item Fees | $.00 | $.00 |

\* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



November 22, 2018 through December 20, 2018
Account Number:                    )8775

## Overdraft and Overdraft Fee Information for Your Chase Checking Account

**What You Need to Know About Overdrafts and Overdraft Fees**

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. We can cover your overdrafts in two different ways:

1.   We have standard overdraft practices that come with your account.
2.   We also offer overdraft protection through a link to a Chase savings account, which may be less expensive than our standard overdraft practices. You can contact us to learn more.

This notice explains our standard overdraft practices.

- **What are the standard overdraft practices that come with my account?**

  We **do** authorize and pay overdrafts for the following types of transactions:
  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions

  We **do not** authorize and pay overdrafts for the following types of transactions, unless you ask us to (see below):
  - Everyday debit card transactions

  We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize and pay any type of transaction. If we do not authorize and pay an overdraft, your transaction will be declined.

- **What fees will I be charged if Chase pays my overdraft?**

  Under our standard overdraft practices:
  - If we pay an item, we'll charge you a $34 Insufficient Funds Fee per item. This fee is not charged if your account balance at the  end of the business day is overdrawn by $5 or less, or for items that are $5 or less.
  - We won't charge more than three Insufficient Funds Fees per day, for a total of $102.

- **We waive fees for some account types:**

  - For Chase Sapphire[SM] Checking accounts, we waive the Insufficient Funds and Returned Item fees if you've had four or fewer Insufficient Funds or Returned Item occurrences in the past 12 months.
  - For Chase Private Client Checking[SM] accounts, we waive the Chase overdraft fees.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**

  If you or a joint account owner would like to change your selection, sign in to chase.com to update your account settings, or call us anytime at 1-800-935-9935 (or collect at 1-713-262-1679 if outside the U.S.), or visit a Chase branch.

## DUPLICATE STATEMENT

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 22, 2018 through December 20, 2018

Account Number:        **0965**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00005806 DRI 802 210 35518 NNNNNNNNNNN  1 000000000 34
MICHELE SANROMAN
OR GABRIEL SANROMAN
15 EMMET DR
STONY BROOK NY 11790-2025

## We updated our Deposit Account and Wire Transfer Agreements

The following changes were made November 11, 2018:

- We published an updated version of our Deposit Account Agreement. You can get the latest agreement at chase.com/disclosures, at a branch or by request when you call us. Here's what you should know:

    We added a section to describe our new Autosave feature, which allows you to make automatic transfers from your checking account to your savings account. (New section in General Account Terms, Section B, Autosave feature)

    We no longer charge an Extended Overdraft Fee. (General Account Terms, Section C, Insufficient Funds and Returned Item fees)

    We added an address for reporting a dispute if you believe we provided incomplete or inaccurate information about your account to a consumer reporting agency. (New section in General Account Terms, Section I, Disputing information reported to a consumer reporting agency)

- We updated our Wire Transfer Agreement, here's what you should know:

    You will still receive email notifications on the status of your wire transfer. However, we added that if we're unable to  send an email due to system failures or outages, it's your responsibility to monitor your account for the status of your wire transfer.

    We clarified that you should expect your foreign exchange rate to be less favorable than rates quoted online or in publications.

Please call us at the number at the top of this statement if you have any questions.

## We want to remind you about the overdraft service options that are available for your personal checking account(s)

We've included information on the last page of this statement to remind you about our overdraft services and associated fees. You can find more information about these services and ways to avoid overdraft fees at **chase.com/overdraft-services.**

If you have questions, please call us anytime at the number on your statement.



## CHECKING SUMMARY   Chase Premier Plus Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,949.18** |
| ATM & Debit Card Withdrawals | -536.09 |
| Electronic Withdrawals | -1,051.61 |
| Other Withdrawals | -361.48 |
| **Ending Balance** | **$0.00** |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.09 |

*Account Closed*
*12/10/18*

Your account ending in 9017 is linked to this account for overdraft protection.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/23 | Card Purchase | 11/23 Apl* Itunes.Com/Bill 866-712-7753 CA Card 6058 | $3.87 |
| 11/26 | Card Purchase | 11/26 Emf*K-Love 800-525-5683 CA Card 6058 | 50.00 |
| 11/27 | Card Purchase | 11/26 Suffolkcounty Ez-Pay 631-589-5200 NY Card 6058 | 477.36 |
| 12/03 | Card Purchase | 12/02 Apl* Itunes.Com/Bill 866-712-7753 CA Card 6058 | 3.87 |
| 12/05 | Recurring Card Purchase 12/05 Apl*Itunes.Com/Bill 800-275-2273 CA Card 6058 | | 0.99 |
| **Total ATM & Debit Card Withdrawals** | | | **$536.09** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/23 | 11/23 Online Transfer To Chk ...8775 Transaction#: 7691076198 | $500.00 |
| 11/26 | 11/24 Online Transfer To Chk ...8775 Transaction#: 7692423844 | 400.00 |
| 11/26 | 11/26 Online Transfer To Chk ...8775 Transaction#: 7697743140 | 70.61 |
| 11/29 | 11/29 Online Transfer To Chk ...8775 Transaction#: 7705421608 | 25.00 |
| 11/29 | 11/29 Online Transfer To Chk ...8775 Transaction#: 7705423443 | 10.00 |
| 12/03 | 12/03 Online Transfer To Chk ...8775 Transaction#: 7722717857 | 40.00 |
| 12/04 | 12/04 Online Transfer To Chk ...8775 Transaction#: 7725558811 | 4.00 |
| 12/05 | 12/05 Online Transfer To Chk ...8775 Transaction#: 7729072810 | 2.00 |
| **Total Electronic Withdrawals** | | **$1,051.61** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/26 | 11/26 Withdrawal | $350.00 |
| 12/10 | 12/10 Withdrawal | 11.48 |
| **Total Other Withdrawals** | | **$361.48** |

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

| | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $.00 | $102.00 |
| Total Returned Item Fees | $.00 | $.00 |

* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees



November 22, 2018 through December 20, 2018

Account Number: **0965**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

**JPMorgan Chase Bank, N.A. Member FDIC**



## IMAGES

ACCOUNT #

**See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.**





005770803027 NOV 26 #0000000000 $350.00

005770792541 DEC 10 #0000000000 $11.48



November 22, 2018 through December 20, 2018

Account Number:                                    965

## Overdraft and Overdraft Fee Information for Your Chase Checking Account

**What You Need to Know About Overdrafts and Overdraft Fees**

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. We can cover your overdrafts in two different ways:

1. We have standard overdraft practices that come with your account.
2. We also offer overdraft protection through a link to a Chase savings account, which may be less expensive than our standard overdraft practices. You can contact us to learn more.

This notice explains our standard overdraft practices.

- **What are the standard overdraft practices that come with my account?**

  We **do** authorize and pay overdrafts for the following types of transactions:
  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions

  We **do not** authorize and pay overdrafts for the following types of transactions, unless you ask us to (see below):
  - Everyday debit card transactions

  We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize and pay any type of transaction. If we do not authorize and pay an overdraft, your transaction will be declined.

- **What fees will I be charged if Chase pays my overdraft?**

  Under our standard overdraft practices:
  - If we pay an item, we'll charge you a $34 Insufficient Funds Fee per item. This fee is not charged if your account balance at the  end of the business day is overdrawn by $5 or less, or for items that are $5 or less.
  - We won't charge more than three Insufficient Funds Fees per day, for a total of $102.

- **We waive fees for some account types:**
  - For Chase Sapphire[SM] Checking accounts, we waive the Insufficient Funds and Returned Item fees if you've had four or fewer Insufficient Funds or Returned Item occurrences in the past 12 months.
  - For Chase Private Client Checking[SM] accounts, we waive the Chase overdraft fees.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**

  If you or a joint account owner would like to change your selection, sign in to chase.com to update your account settings, or call us anytime at 1-800-935-9935 (or collect at 1-713-262-1679 if outside the U.S.), or visit a Chase branch.



| CHECKING | SAVINGS | CDS | IRAS | LOANS |

GABRIEL A SANROMAN DEBTOR IN POSSESSION
MICHELE D SANROMAN DP REP                    K112
EASTERN DISTRICT OF NY CASE 8-18-77977 000197395
15 EMMET DR
STONY BROOK NY  11790



www.capitalonebank.com

1-800-655-BANK (2265)

m.capitalonebank.com

Visit your nearest location

▸ New address? Please contact customer service to update.

## ACCOUNT SUMMARY   FOR PERIOD NOVEMBER 29, 2018 - DECEMBER 07, 2018

**Essential Checking**      8691

| | | | |
|---|---|---|---|
| Previous Balance  11/29/18 | $0.00 | Number of Days in Cycle | 9 |
| 2 Deposits/Credits | $29,882.47 | Minimum Balance This Cycle | $0.00 |
| 2 Checks/Debits | -$137.25 | Average Collected Balance | $3,358.35 |
| Service Charges | $0.00 | | |
| Ending Balance 12/07/18 | $29,745.22 | | |

## ACCOUNT DETAIL   FOR PERIOD NOVEMBER 29, 2018 - DECEMBER 07, 2018

**Essential Checking**

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 11/29 | $60.00 | $60.00 | Deposit | Customer Deposit | |
| 12/07 | $29,822.47 | $29,882.47 | Credit | ACH deposit Northwell    BATCH | |
| 12/07 | -$40.91 | $29,841.56 | Debit | Debit Card Purchase SPEEDWAY 07805   LK4791 120718 SPEEDWAY 07805      FARMINGVILLE  NY | 5287 |
| 12/07 | -$96.34 | $29,745.22 | Debit | Debit Card Purchase LOWE S  2233 001 120718 LOWE S  2233 STONEY BROOK   NY | 5329 |

*Thank you for banking with us.*                    PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.



MEMBER FDIC



**Capital One Bank**

CHECKING | SAVINGS | CDS | IRAS | LOANS

GABRIEL A SANROMAN DEBTOR IN POSSESSION
MICHELE D SANROMAN DP REP
EASTERN DISTRICT OF NY CASE 8-18-77977
15 EMMET DR
STONY BROOK NY 11790



www.capitalonebank.com

1-800-655-BANK (2265)

m.capitalonebank.com

Visit your nearest location

▶ New address? Please contact customer service to update.

## ACCOUNT SUMMARY    FOR PERIOD  DECEMBER 08, 2018 - JANUARY 08, 2019

### Essential Checking  00003028628691

| | | | |
|---|---|---|---|
| Previous Balance  12/07/18 | $29,745.22 | Number of Days in Cycle | 32 |
| 3 Deposits/Credits | $56,964.01 | Minimum Balance This Cycle | $924.47 |
| 140 Checks/Debits | -$76,605.45 | Average Collected Balance | $12,493.59 |
| Service Charges | $0.00 | | |
| Ending Balance 01/08/19 | $10,103.78 | | |

## ACCOUNT DETAIL   FOR PERIOD  DECEMBER 08, 2018  - JANUARY 08, 2019

### Essential Checking       .691

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 12/10 | -$52.36 | $29,692.86 | Debit | Debit Card Purchase COSTCO WHSE 020 990206 120818 COSTCO WHSE 0206    NESCONSET    NY | 5329 |
| 12/10 | -$180.65 | $29,512.21 | Debit | Debit Card Purchase WHOLEFDS LGV 102 IN0062 120818 WHOLEFDS LGV 102 120 NEW  LAKE GROVE   NY | 5329 |
| 12/10 | -$84.97 | $29,427.24 | Debit | Debit Card Purchase UNCLE GIUSEPPE S LK2937 120918 UNCLE GIUSEPPE S S SMITHTOWN    NY | 5329 |
| 12/10 | -$23.36 | $29,403.88 | Debit | Debit Card Purchase SPEEDWAY 07797   LK4794 121018 SPEEDWAY 07797        SMITHTOWN    NY | 5287 |
| 12/10 | -$5.62 | $29,398.26 | Debit | Debit Card Purchase 121018 WHOLEFDS LGV 10240       LAKE GROVE  NY | 5329 |
| 12/10 | -$25.20 | $29,373.06 | Debit | Debit Card Purchase 121018 EASTERN PAVILION      EAST SETAUK  NY | 5329 |

*Thank you for banking with us.*

PAGE 1 OF 12

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.



MEMBER FDIC

## FOLLOW THESE EASY STEPS TO BALANCE YOUR ACCOUNT

▸ Just answer the following questions to "balance your checkbook."

1.  What is the amount shown on this statement for ENDING BALANCE? *Enter that amount on the line to your right.*          $ _____

2.  Have you made any deposits that have not been credited on this statement? *Total up these deposits and enter the amount on the line to your right.*          +$ _____

3.  ADD TOGETHER LInes 1 and 2          =$ _____

4.  Are there any outstanding checks, payments, transfers or other withdrawals that arc not reflected on this statement? *Use the table below to add them up and enter the total on the line to your right.*          -$ _____

5.  SUBTRACT Line 4 from Line 3 *This should reflect your checkbook balance.*          =$ _____

| Outstanding Items | |
|---|---|
| Check # | Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| Outstanding Items | |
|---|---|
| Check # | Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** Enter in Line 4 |  |

### Please examine your statement promptly and report any inaccuracy as soon as possible

In Case of Error or Questions About Your Electronic Transfers, telephone us at 1 (800) 655-2265 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (If any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



CHECKING | SAVINGS | CDS | IRAS | LOANS



# PAPER PILING UP?

Switch to paperless statements!

**CLICK!**

capitalonebank.com

GABRIEL A SANROMAN DEBTOR IN POSSESSION
MICHELE D SANROMAN DP REP
EASTERN DISTRICT OF NY CASE 8-18-77977

## ACCOUNT DETAIL    CONTINUED FOR PERIOD DECEMBER 08, 2018    - JANUARY 08, 2019

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|------|--------|-------------------|------------------|-------------|------------|
| 12/10 | -$33.42 | $29,339.64 | Debit | Debit Card Purchase 121018 TEB NORTH COUNTRY    STONY BROOK NY | 5287 |
| 12/10 | -$40.00 | $29,299.64 | Debit | Debit Card Purchase 121018 NINA NAIL SPA INC    EAST SETAUKE NY | 5329 |
| 12/10 | -$55.68 | $29,243.96 | Debit | Debit Card Purchase 121018 TEB NORTH COUNTRY    STONY BROOK NY | 5287 |
| 12/10 | -$97.96 | $29,146.00 | Debit | Debit Card Purchase 121018 PETCO 3714  63537146    LAKE GROVE NY | 5329 |
| 12/10 | -$518.34 | $28,627.66 | Debit | Debit Card Purchase 121018 VERIZON WRL MY ACCT VE    FOLSOM    CA | 5329 |
| 12/10 | -$6,435.77 | $22,191.89 | Check | Check    0 | |
| 12/11 | -$77.26 | $22,114.63 | Debit | Debit Card Purchase 121118 VERIZON ONETIMEPAY    800 VERIZON  FL | 5329 |
| 12/11 | -$91.12 | $22,023.51 | Debit | Debit Card Purchase 121118 PSEG LONG ISLD SPDPY    800 490 0025 NJ | 5329 |
| 12/11 | -$173.82 | $21,849.69 | Debit | Debit Card Purchase 121118 PEAPOD GROCERIES    800 5PEAPOD  IL | 5329 |
| 12/11 | -$253.25 | $21,596.44 | Debit | Debit Card Purchase 121118 PSEG LONG ISLD SPDPY    800 490 0025 NJ | 5329 |
| 12/11 | -$600.00 | $20,996.44 | Debit | Debit Card Purchase 121118 PSEG LONG ISLD SPDPY    800 490 0025 NJ | 5329 |
| 12/13 | -$34.81 | $20,961.63 | Debit | Debit Card Purchase KINGS ROUTE 111  295445 121318 KINGS ROUTE 111    HAUPPAUGE    NY | 5287 |
| 12/13 | -$42.01 | $20,919.62 | Debit | Debit Card Purchase 121318 WINES ON MAIN    BAY SHORE    NY | 5287 |

**PAGE 3 OF 12**

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.



MEMBER FDIC    EQUAL HOUSING LENDER

## ACCOUNT DETAIL    CONTINUED FOR PERIOD    DECEMBER 08, 2018    -    JANUARY 08, 2019

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|------|--------|-------------------|------------------|-------------|------------|
| 12/13 | -$908.30 | $20,011.32 | Debit | Debit Card Purchase 121318 WU CHRYSLER CAPITAL    855 563 5635 TX | 5329 |
| 12/13 | -$16,062.99 | $3,948.33 | Check | Check    0 | |
| 12/14 | -$44.69 | $3,903.64 | Debit | Debit Card Purchase SPEEDWAY 07893 LK4782 121418 SPEEDWAY 07893    COMMACK    NY | 5287 |
| 12/14 | -$41.24 | $3,862.40 | Debit | Debit Card Purchase ST  JAMES BEVERA 000010 121418 ST  JAMES BEVERAGE    SAINT JAMES  NY | 5287 |
| 12/14 | -$35.00 | $3,827.40 | Debit | Debit Card Purchase 121418 CACTUS STONY BROOK    STONY BROOK NY | 5287 |
| 12/14 | -$37.00 | $3,790.40 | Debit | Debit Card Purchase 121418 SPOTHERO 844 356 8054 8443568054    IL | 5329 |
| 12/14 | -$258.30 | $3,532.10 | Debit | Debit Card Purchase 121418 MET OPERA GRAND TIER    NEW YORK NY | 5287 |
| 12/17 | -$228.22 | $3,303.88 | Debit | Debit Card Purchase STOP  SHOP 0553 001 121518 STOP  SHOP 0553 SOUTH SETAUCK NY | 5329 |
| 12/17 | -$199.37 | $3,104.51 | Debit | Debit Card Purchase WHOLEFDS LGV 102 IN0062 121518 WHOLEFDS LGV 102 120 NEW  LAKE GROVE  NY | 5329 |
| 12/17 | -$87.12 | $3,017.39 | Debit | Debit Card Purchase WALGREENS STORE  IN0067 121618 WALGREENS STORE 226 ROUT   EAST SETAUKET NY | 5287 |
| 12/17 | -$58.78 | $2,958.61 | Debit | Debit Card Purchase MICHAELS STORES  0003 121718 MICHAELS STORES 5026 2    STONY BROOK   NY | 5329 |
| 12/17 | -$141.67 | $2,816.94 | Debit | Debit Card Purchase COSTCO WHSE 020 990206 121718 COSTCO WHSE 0206    NESCONSET    NY | 5329 |
| 12/17 | -$16.29 | $2,800.65 | Debit | Debit Card Purchase MICHAELS STORES  0003 121718 MICHAELS STORES 5026 2    STONY BROOK  NY | 5329 |
| 12/17 | -$9.41 | $2,791.24 | Debit | Debit Card Purchase 121718 TEB NORTH COUNTRY    STONY BROOK NY | 5287 |
| 12/17 | -$61.00 | $2,730.24 | Debit | Debit Card Purchase 121718 TEB NORTH COUNTRY    STONY BROOK NY | 5287 |
| 12/17 | -$70.57 | $2,659.67 | Debit | Debit Card Purchase 121718 JJS POOL SERVICE    SMITHTOWN    NY | 5287 |
| 12/17 | -$221.09 | $2,438.58 | Debit | Debit Card Purchase 121718 THE EMPIRE ROOFTOP    NEW YORK NY | 5287 |
| 12/18 | -$108.65 | $2,329.93 | Debit | Debit Card Purchase 121818 LIQUORIUM    SAINT JAMES NY | 5329 |



**CHECKING | SAVINGS | CDS | IRAS | LOANS**

GABRIEL A SANROMAN DEBTOR IN POSSESSION
MICHELE D SANROMAN DP REP
EASTERN DISTRICT OF NY CASE 8-18-77977

## ACCOUNT DETAIL    CONTINUED FOR PERIOD DECEMBER 08, 2018    - JANUARY 08, 2019

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|------|--------|-------------------|------------------|-------------|------------|
| 12/19 | -$25.00 | $2,304.93 | Debit | Debit Card Purchase 121918 EZPASS PREPAID TOLLQPS    800 333 8655 NY | 5329 |
| 12/19 | -$59.79 | $2,245.14 | Debit | Debit Card Purchase 121918 TARGET 00011916    SOUTH SETAUK  NY | 5329 |
| 12/19 | -$65.83 | $2,179.31 | Debit | Debit Card Purchase 121918 SUNOCO 0975167800 QPS   STONY BROOK NY | 5329 |
| 12/19 | -$204.20 | $1,975.11 | Debit | Debit Card Purchase 121918 AMAZON COM M256M60C0    AMZN COM BIL WA | 5287 |
| 12/19 | -$323.15 | $1,651.96 | Debit | Debit Card Purchase 121918 TARGET 00011916    SOUTH SETAUK  NY | 5329 |
| 12/20 | -$65.00 | $1,586.96 | Debit | Debit Card Purchase 122018 NINA NAIL SPA INC        EAST SETAUKE NY | 5329 |
| 12/20 | -$75.00 | $1,511.96 | Debit | Debit Card Purchase 122018 PAYPAL DANIELPATRI    4029357733    CA | 5329 |
| 12/20 | -$200.00 | $1,311.96 | Debit | Debit Card Purchase 122018 AMAZON COM M24BC5HM1    AMZN COM BIL  WA | 5329 |
| 12/20 | -$387.49 | $924.47 | Debit | Debit Card Purchase 122018 PENTIMENTO RESTAURANT    STONY BROOK  NY | 5287 |
| 12/21 | $29,839.26 | $30,763.73 | Credit | ACH deposit Northwell    BATCH | |
| 12/21 | -$110.00 | $30,653.73 | Debit | Debit Card Purchase DICK S SPORTING 001958 122118 DICK S SPORTING GOODS    LAKE GROVE   NY | 5329 |
| 12/21 | -$424.54 | $30,229.19 | Debit | Debit Card Purchase HAMLET WINES 730 001 122118 HAMLET WINES 730 ROUTE    SETAUKET    NY | 5287 |
| 12/21 | -$38.61 | $30,190.58 | Debit | Debit Card Purchase STOP  SHOP 0574 001 122118 STOP  SHOP 0574 SETAUKET    NY | 5287 |
| 12/21 | -$95.00 | $30,095.58 | Debit | Debit Card Purchase 122118 OFF SEVENTH HAIR SALON    CENTEREACH NY | 5329 |
| 12/21 | -$123.65 | $29,971.93 | Debit | Debit Card Purchase 122118 AMZN MKTP US M22429M01    AMZN COM BIL  WA | 5329 |
| 12/21 | -$216.08 | $29,755.85 | Debit | Debit Card Purchase 122118 THE BARN PET FEED  SU    DEER PARK NY | 5329 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.



## ACCOUNT DETAIL    CONTINUED FOR PERIOD DECEMBER 08, 2018    - JANUARY 08, 2019

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|------|--------|-------------------|------------------|-------------|------------|
| 12/21 | -$564.31 | $29,191.54 | Debit | Debit Card Purchase 122118 AMZN MKTP US M275O9B10    AMZN COM BIL   WA | 5329 |
| 12/24 | -$183.81 | $29,007.73 | Debit | Debit Card Purchase LOWE S  2233 001 122218 LOWE S  2233 STONEY BROOK   NY | 5287 |
| 12/24 | -$260.19 | $28,747.54 | Debit | Debit Card Purchase UNCLE GIUSEPPE S LK2937 122318 UNCLE GIUSEPPE S S SMITHTOWN     NY | 5287 |
| 12/24 | -$125.94 | $28,621.60 | Debit | Debit Card Purchase HAMLET WINES 730 001 122318 HAMLET WINES 730 ROUTE   SETAUKET     NY | 5287 |
| 12/24 | -$13.52 | $28,608.08 | Debit | Debit Card Purchase MICHAELS STORES  0002 122318 MICHAELS STORES 5026 2    STONY BROOK   NY | 5329 |
| 12/24 | -$168.58 | $28,439.50 | Debit | Debit Card Purchase LOWE S  2233 001 122418 LOWE S  2233 STONEY BROOK   NY | 5287 |
| 12/24 | -$25.13 | $28,414.37 | Debit | Debit Card Purchase STOP   SHOP 0574 001 122418 STOP   SHOP 0574 SETAUKET     NY | 5329 |
| 12/24 | -$81.28 | $28,333.09 | Debit | Debit Card Purchase WALGREENS STORE  IN0061 122418 WALGREENS STORE 226 ROUT   EAST SETAUKET NY | 5329 |
| 12/24 | -$26.34 | $28,306.75 | Debit | Debit Card Purchase HAMLET PET FOOD  001 122418 HAMLET PET FOOD  SUPP    EAST SETAUKET NY | 5287 |
| 12/24 | -$22.59 | $28,284.16 | Debit | Debit Card Purchase 7 ELEVEN 00MJB6 122418 7 ELEVEN STONY BROOK   NY | 5287 |
| 12/24 | -$13.25 | $28,270.91 | Debit | Debit Card Purchase 122418 AMZN MKTP US M26325DY0    AMZN COM BIL   WA | 5329 |
| 12/24 | -$18.44 | $28,252.47 | Debit | Debit Card Purchase 122418 MARSHALLS  0029 STONEYBROOK   NY | 5329 |
| 12/24 | -$25.79 | $28,226.68 | Debit | Debit Card Purchase 122418 TARGET 00011916    SOUTH SETAUK  NY | 5329 |
| 12/24 | -$45.00 | $28,181.68 | Debit | Intl Debit Card Purchase 122418 IDNSINC NET          MARKHAM OUTE  ON | |
| 12/24 | -$60.24 | $28,121.44 | Debit | Debit Card Purchase 122418 FRATELLIS ITALIAN EATE    STONY BROOK  NY | 5287 |
| 12/24 | -$69.26 | $28,052.18 | Debit | Debit Card Purchase 122418 BP 9238205ASGHAR   QPS FARMINGDALE   NY | 5287 |
| 12/24 | -$70.55 | $27,981.63 | Debit | Debit Card Purchase 122418 APPLE STORE   R139     LAKE GROVE   NY | 5329 |
| 12/24 | -$114.52 | $27,867.11 | Debit | Debit Card Purchase 122418 AMZN MKTP US M259X4DE1    AMZN COM BIL   WA | 5287 |



CHECKING | SAVINGS | CDS | IRAS | LOANS

GABRIEL A SANROMAN DEBTOR IN POSSESSION
MICHELE D SANROMAN DP REP
EASTERN DISTRICT OF NY CASE 8-18-77977

## ACCOUNT DETAIL    CONTINUED FOR PERIOD DECEMBER 08, 2018    - JANUARY 08, 2019

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|------|--------|-------------------|------------------|-------------|------------|
| 12/24 | -$121.33 | $27,745.78 | Debit | Debit Card Purchase 122418 UNCLE GIUSEPPE S S    SMITHTOWN    NY | 5329 |
| 12/24 | -$132.00 | $27,613.78 | Debit | Debit Card Purchase 122418 NEW YORK STATE DMV    518 4740904 NY | 5329 |
| 12/24 | -$150.91 | $27,462.87 | Debit | Debit Card Purchase 122418 AMZN MKTP US M28BB56J1    AMZN COM BIL WA | 5287 |
| 12/24 | -$152.23 | $27,310.64 | Debit | Debit Card Purchase 122418 BEST BUY MHT 00004580    SOUTH SETAUK NY | 5329 |
| 12/24 | -$156.43 | $27,154.21 | Debit | Debit Card Purchase 122418 PETCO 3714    63537146    LAKE GROVE NY | 5329 |
| 12/24 | -$237.00 | $26,917.21 | Debit | Debit Card Purchase 122418 MACYS SMITH HAVEN    LAKE GROVE    NY | 5329 |
| 12/24 | -$260.16 | $26,657.05 | Debit | Debit Card Purchase 122418 L OCCITANE 274    LAKE GROVE NY | 5329 |
| 12/24 | -$303.06 | $26,353.99 | Debit | Debit Card Purchase 122418 APPLE STORE  R139    LAKE GROVE    NY | 5329 |
| 12/24 | -$336.73 | $26,017.26 | Debit | Debit Card Purchase 122418 SNOW SHED    PORT JEFF ST  NY | 5329 |
| 12/24 | -$358.01 | $25,659.25 | Debit | Debit Card Purchase 122418 OPTIMUM 7840    9143788900 NY | 5329 |
| 12/24 | -$495.00 | $25,164.25 | Debit | Debit Card Purchase 122418 ASID 2025463480    DC | 5329 |
| 12/24 | -$1,952.43 | $23,211.82 | Debit | Debit Card Purchase 122418 HIRSCH FUELS INC    HAUPPAUGE    NY | 5329 |
| 12/24 | -$2,564.35 | $20,647.47 | Debit | ACH Withdrawal CHUBB CHUBB02 | |
| 12/24 | -$477.56 | $20,169.91 | Debit | ACH Withdrawal TRANSAMERICA LOAN REPAY | |
| 12/26 | -$36.11 | $20,133.80 | Debit | Debit Card Purchase SPEEDWAY 07797 LK4794 122618 SPEEDWAY 07797    SMITHTOWN    NY | 5287 |
| 12/26 | -$4.70 | $20,129.10 | Debit | Recur Debit Card Purchase 122618 VERIZON ONETIMEPAY    800 VERIZON  FL | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.

MEMBER FDIC

## ACCOUNT DETAIL    CONTINUED FOR PERIOD DECEMBER 08, 2018   - JANUARY 08, 2019

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|------|--------|-------------------|------------------|-------------|------------|
| 12/26 | -$40.16 | $20,088.94 | Debit | Debit Card Purchase 122618 HAMLET WINES        SETAUKET      NY | 5287 |
| 12/26 | -$165.44 | $19,923.50 | Debit | Debit Card Purchase 122618 NATIONAL GRID        800 930 5003  NY | 5329 |
| 12/26 | -$179.00 | $19,744.50 | Debit | Debit Card Purchase 122618 AMZN MKTP US M26CP9V92    AMZN COM BIL  WA | 5287 |
| 12/26 | -$200.58 | $19,543.92 | Debit | Debit Card Purchase 122618 EMPIRE HOTEL         NEW YORK      NY | 5287 |
| 12/26 | -$256.21 | $19,287.71 | Debit | Debit Card Purchase 122618 SCWA ONE TIMEPAYMENT      360 473 5303 NY | 5329 |
| 12/27 | -$49.00 | $19,238.71 | Debit | Debit Card Purchase 122718 SQU SQ DRYER VENT WIZ     BROOKHAVEN NY | 5329 |
| 12/27 | -$135.80 | $19,102.91 | Debit | Debit Card Purchase 122718 EASTERN PAVILION       EAST SETAUK  NY | 5287 |
| 12/27 | -$293.00 | $18,809.91 | Debit | Debit Card Purchase 122718 ANIMAL HEALTH  WELLNE    EAST SETAUKE NY | 5329 |
| 12/27 | -$907.65 | $17,902.26 | Debit | Debit Card Purchase 122718 STONY BROOK YACHT CLUB    STONY BROOK NY | 5287 |
| 12/27 | -$5,221.14 | $12,681.12 | Check | Check      107 | |
| 12/28 | -$300.00 | $12,381.12 | Check | Check      109 | |
| 12/28 | -$283.38 | $12,097.74 | Debit | Debit Card Purchase STOP   SHOP 0553 001 122818 STOP   SHOP 0553 SOUTH SETAUCK NY | 5329 |
| 12/28 | -$253.15 | $11,844.59 | Debit | Debit Card Purchase WHOLEFDS LGV 102 IN0061 122818 WHOLEFDS LGV 102 120 NEW  LAKE GROVE   NY | 5329 |
| 12/28 | -$24.00 | $11,820.59 | Debit | Debit Card Purchase 122818 MSG MERCH STORE        NEW YORK NY | 5287 |
| 12/28 | -$82.50 | $11,738.09 | Debit | Debit Card Purchase 122818 MTA LIRR ETIX TICKET     718 217 5477  NY | 5287 |
| 12/28 | -$373.13 | $11,364.96 | Debit | Debit Card Purchase 122818 WU CHRYSLER CAPITAL      855 563 5635 TX | 5329 |
| 12/31 | -$200.84 | $11,164.12 | Debit | Debit Card Purchase COSTCO WHSE 020 990206 123118 COSTCO WHSE 0206       NESCONSET    NY | 5329 |
| 12/31 | -$164.51 | $10,999.61 | Debit | Debit Card Purchase THE HOME DEPOT  061513 123118 THE HOME DEPOT  1265     S SETAUKET   NY | 5287 |
| 12/31 | -$126.60 | $10,873.01 | Debit | Debit Card Purchase 123118 MYSTIQUE BOUTIQUE MELV MELVILLE     NY | 5329 |

**Capital One** Bank                    CHECKING | SAVINGS | CDS | IRAS | LOANS

GABRIEL A SANROMAN DEBTOR IN POSSESSION
MICHELE D SANROMAN DP REP
EASTERN DISTRICT OF NY CASE 8-18-77977

## ACCOUNT DETAIL    CONTINUED FOR PERIOD DECEMBER 08, 2018    - JANUARY 08, 2019

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|------|--------|-------------------|------------------|-------------|------------|
| 01/02 | -$20.00 | $10,853.01 | Debit | Debit Card Purchase AUTOMOTIVE CENT 301814 010219 AUTOMOTIVE CENT   E SETAUKET   NY | 5287 |
| 01/02 | -$36.81 | $10,816.20 | Debit | Debit Card Purchase 010219 GREEN TEA RESTAURANT    STONY BROOK NY | 5287 |
| 01/02 | -$4,000.00 | $6,816.20 | Check | Check   106 | |
| 01/02 | -$370.00 | $6,446.20 | Check | Check   104 | |
| 01/02 | -$170.00 | $6,276.20 | Check | Check   108 | |
| 01/03 | $179.00 | $6,455.20 | Credit | Debit Card Purchase Return 010319 AMZN MKTP US       AMZN COM BIL  WA | |
| 01/03 | -$234.65 | $6,220.55 | Debit | Debit Card Purchase STOP  SHOP 0574 001 010319 STOP  SHOP 0574 SETAUKET    NY | 5329 |
| 01/03 | -$23.69 | $6,196.86 | Debit | Debit Card Purchase STOP  SHOP 0574 001 010319 STOP  SHOP 0574 SETAUKET    NY | 5329 |
| 01/03 | -$17.50 | $6,179.36 | Debit | Debit Card Purchase 010319 NEW YORK STATE DMV     PORT JEFFERS NY | 5287 |
| 01/03 | -$20.00 | $6,159.36 | Debit | Debit Card Purchase 010319 NEW YORK STATE DMV     PORT JEFFERS NY | 5287 |
| 01/03 | -$20.00 | $6,139.36 | Debit | Debit Card Purchase 010319 NEW YORK STATE DMV     PORT JEFFERS NY | 5287 |
| 01/03 | -$36.78 | $6,102.58 | Debit | Debit Card Purchase 010319 EASTERN PAVILION    EAST SETAUK  NY | 5329 |
| 01/03 | -$40.50 | $6,062.08 | Debit | Debit Card Purchase 010319 SETAUKET CAR WASH     SETAUKET NY | 5287 |
| 01/03 | -$56.05 | $6,006.03 | Debit | Debit Card Purchase 010319 DOMO SUSHI      EAST SETAUKE  NY | 5287 |
| 01/03 | -$60.00 | $5,946.03 | Debit | Debit Card Purchase 010319 NEW YORK STATE DMV     PORT JEFFERS NY | 5287 |
| 01/03 | -$2,564.35 | $3,381.68 | Debit | ACH Withdrawal CHUBB CHUBB02 | |
| 01/04 | -$104.42 | $3,277.26 | Debit | Debit Card Purchase PETCO 3714 108673 010419 PETCO 3714 LAKE GROVE    NY | 5329 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.


MEMBER FDIC

## ACCOUNT DETAIL    CONTINUED FOR PERIOD    DECEMBER 08, 2018    -   JANUARY 08, 2019

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|------|--------|-------------------|------------------|-------------|------------|
| 01/04 | -$56.51 | $3,220.75 | Debit | Debit Card Purchase 010419 TEB NORTH COUNTRY     STONY BROOK NY | 5287 |
| 01/04 | -$908.30 | $2,312.45 | Debit | Debit Card Purchase 010419 WU CHRYSLER CAPITAL     855 563 5635 TX | 5329 |
| 01/07 | $26,945.75 | $29,258.20 | Credit | ACH deposit Northwell     BATCH | |
| 01/07 | -$108.04 | $29,150.16 | Debit | Debit Card Purchase UNCLE GIUSEPPE S LK2937 010619 UNCLE GIUSEPPE S S SMITHTOWN     NY | 5329 |
| 01/07 | -$37.39 | $29,112.77 | Debit | Debit Card Purchase ST  JAMES BEVERA 000010 010719 ST  JAMES BEVERAGE     SAINT JAMES  NY | 5287 |
| 01/07 | -$0.69 | $29,112.08 | Debit | Debit Card Purchase 010719 APL ITUNES COM BILL     866 712 7753 CA | 5329 |
| 01/07 | -$0.99 | $29,111.09 | Debit | Recur Debit Card Purchase 010719 APL ITUNES COM BILL     800 275 2273 CA | |
| 01/07 | -$1.29 | $29,109.80 | Debit | Debit Card Purchase 010719 APL ITUNES COM BILL     866 712 7753 CA | 5329 |
| 01/07 | -$1.29 | $29,108.51 | Debit | Debit Card Purchase 010719 APL ITUNES COM BILL     866 712 7753 CA | 5329 |
| 01/07 | -$1.29 | $29,107.22 | Debit | Debit Card Purchase 010719 APL ITUNES COM BILL     866 712 7753 CA | 5329 |
| 01/07 | -$1.29 | $29,105.93 | Debit | Debit Card Purchase 010719 APL ITUNES COM BILL     866 712 7753 CA | 5329 |
| 01/07 | -$40.00 | $29,065.93 | Debit | Debit Card Purchase 010719 NINA NAIL SPA INC     EAST SETAUKE NY | 5329 |
| 01/07 | -$56.97 | $29,008.96 | Debit | Debit Card Purchase 010719 TEB NORTH COUNTRY     STONY BROOK NY | 5329 |
| 01/07 | -$556.03 | $28,452.93 | Debit | Recur Debit Card Purchase 010719 VERIZONWRLSS RTCCR VE     800 922 0204  FL | |
| 01/07 | -$16,645.84 | $11,807.09 | Check | Check     110 | |
| 01/08 | -$29.42 | $11,777.67 | Debit | Debit Card Purchase 7 ELEVEN 00MJB6 010819 7 ELEVEN STONY BROOK   NY | 5287 |
| 01/08 | -$18.00 | $11,759.67 | Debit | Debit Card Purchase 010819 D FOERTH  M PANCOTTO     SETAUKET NY | 5329 |
| 01/08 | -$160.30 | $11,599.37 | Debit | Debit Card Purchase 010819 UNIQUE CLEANERS OF     EAST SETAUKE  NY | 5329 |



**Capital One Bank**

CHECKING | SAVINGS | CDS | IRAS | LOANS

GABRIEL A SANROMAN DEBTOR IN POSSESSION
MICHELE D SANROMAN DP REP
EASTERN DISTRICT OF NY CASE 8-18-77977

## ACCOUNT DETAIL  CONTINUED FOR PERIOD DECEMBER 08, 2018 - JANUARY 08, 2019

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|------|--------|-------------------|------------------|-------------|------------|
| 01/08 | -$600.00 | $10,999.37 | Debit | Debit Card Purchase 010819 PSEG LONG ISLD SPDPY    800 490 0025 NJ | 5329 |
| 01/08 | -$895.59 | $10,103.78 | Debit | Debit Card Purchase 010819 STATE FARM INSURANCE    8009566310 IL | 5329 |

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 0 | 12/10 | $6,435.77 | 106* | 01/02 | $4,000.00 | 109 | 12/28 | $300.00 |
| 0* | 12/13 | $16,062.99 | 107 | 12/27 | $5,221.14 | 110 | 01/07 | $16,645.84 |
| 104* | 01/02 | $370.00 | 108 | 01/02 | $170.00 | | | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.

MEMBER FDIC

EQUAL HOUSING LENDER